**Lubala Tund SOKOMBE, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 05–60257
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

July 12, 2006.

Lubala Tund Sokombe, Euless, TX, pro se.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Linda S. Wernery, U.S. Department of Justice, William Clark Minick, U.S. Department of Justice, Civil Division Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, Anne M. Estrada, U.S. Immigration & Naturalization Service, Dallas, TX, for Respondent.

Before BARKSDALE, STEWART and CLEMENT, Circuit Judges.

PER CURIAM: *

Lubala Tund Sokombe petitions for review of the decision of the Board of Immigration Appeals (BIA) affirming the decision of the immigration judge (IJ) to deny his application for asylum, withholding of removal, and relief under the Convention Against Torture. The IJ and the BIA determined that Sokombe's testimony was not sufficiently credible and that he thus had not established his eligibility for relief. Sokombe has not established that the record compels a finding that he was in fact credible in his claims or that he has met the standard for establishing his eligibility for asylum or withholding. *See Chun v. INS,* 40 F.3d 76, 79 (5th Cir.1994); *Mikhael v. INS,* 115 F.3d 299, 302 (5th Cir.1997).

Sokombe also contends that the BIA and IJ wrongly concluded that he was ineligible for adjustment of status pursuant to 8 U.S.C. § 1182(a)(6)(C)(ii)(I), based on his false claim of United States citizenship on a job application. The IJ and BIA specifically found that Sokombe was not credible in his assertions that he relied on information received from others and that his reliance on the explanations given by these other people was reasonable. Sokombe has not presented "compelling evidence" to show that the credibility determination of the IJ and BIA should be reversed. *Mikhael,* 115 F.3d at 302. As a result, Sokombe has not established that the IJ abused his discretion in denying Sokombe's motion for a continuance of his hearing for processing of his adjustment-of-status application. *Witter v. INS,* 113 F.3d 549, 555–56 (5th Cir.1997).

PETITION DENIED.